# EXHIBIT A



**PROOF OF CLAIM**
**District of Deleware**

Case Number:  00-2426
Chapter 11

Customer #1147688
Inacom Corporation
10810 Farnham Dr. Ste.200
Omaha, NE. 68154

1. The undersigned, who resides at <u>5301 Tech Data Drive, Clearwater, FL 33760</u> is the <u>Vice President of U.S. Credit Services</u> of <u>Tech Data Corporation</u>, a corporation organized under the laws of <u>Florida</u> and doing business at <u>5301 Tech Data Drive, Clearwater, FL 33760</u> and is authorized to make this proof of claim on behalf of the corporation.

2. The Debtor was at the time of the filing of the petition initiating this case, and still is indebted(*or liable*) to this claimant in the sum of <u>**$929,187.11.**</u>

3. The consideration for this debt(*or ground of liability*) is as follows:
      MISC. COMPUTER PRODUCT

4. (*If the claim is founded on writing*) The writing on which this claim is founded(*or a duplicate thereof*) is attached hereto(*or cannot be attached for the reason set forth in the statement attached hereto*):

5. (*If appropriate*) This claim is founded on an open account, which became(*or will become*) due on:

6. No judgment has been rendered on the claim except:

7. The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

8. This claim is not subject to any setoff or counter-claim except:

9. No security interest is held for this claim except:

   *(If security interest in property of the debtor is claimed) The undersigned claims the security interest under the writing referred to in paragraph 4 hereof (or under a separate writing which, or a duplicate of which is attached hereto, or under a separate writing which cannot be attached hereto for the reason set forth in the statement attached hereto). Evidence of perfection of such security interest is also attached hereto.*

10. This claim is a general unsecured claim, except to the extent that the security interest, if any described in paragraph 9 is sufficient to satisfy the claim. (*If priority is claimed state the amount and basis thereof*)

Dated:  June 27, 2000          Signed: _____

                                 Mike Zava - Vice President of U.S. Credit Services

**Tech Data**
CORPORATION

5301 Tech Data Drive
Clearwater, FL 34620

| Customer Information |
|---|
| 1147688 |
| INACOM |
| 10810 FARNAM DR |
| SUITE 200 |
| OMAHA    NE    68154 |

| | |
|---|---|
| Total | 929,187.11 |
| Current | -1,097.25 |
| 30 | -10,472.86 |
| 60 | 34,526.64 |
| 90 | 88,033.12 |
| 120 | 818,197.46 |

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due Dt | Notes |
|---|---|---|---|---|---|---|---|
| 0 | DM | DM64422 | 120 | 2,143.00 | 8/1/1997 | 8/31/1997 | - |
| 0 | DM | DM65297 | 120 | 1,407.70 | 9/19/1997 | 10/19/1997 | - |
| 0 | DM | DM65298 | 120 | 1,622.00 | 9/19/1997 | 10/19/1997 | - |
| 0 | DM | DM65874 | 120 | 806.89 | 10/22/1997 | 11/21/1997 | - |
| 0 | DM | DM66051 | 120 | 3,404.10 | 11/19/1997 | 12/19/1997 | - |
| 0 | DM | DM67119 | 120 | 499.38 | 2/26/1998 | 3/28/1998 | - |
| 0 | IN | C732552 | 120 | 3,204.55 | 3/24/1998 | 4/23/1998 | - |
| 0 | IN | C890992 | 120 | 736.72 | 4/2/1998 | 5/2/1998 | - |
| 0 | DM | DM68297 | 120 | 423.12 | 4/15/1998 | 5/15/1998 | - |
| 0 | DM | 2072197 | 120 | 6,738.00 | 4/22/1998 | 5/22/1998 | - |
| 0 | IN | D385133 | 120 | 1,322.09 | 5/7/1998 | 6/6/1998 | - |
| 0 | IN | D399098 | 120 | 523.69 | 5/8/1998 | 6/7/1998 | - |
| 0 | IN | D583930 | 120 | 7,508.00 | 5/21/1998 | 6/20/1998 | - |
| 0 | IN | D614383 | 120 | 1,129.06 | 5/26/1998 | 6/25/1998 | - |
| 0 | IN | D656223 | 120 | 293.17 | 5/28/1998 | 6/27/1998 | - |
| 0 | IN | D722338 | 120 | 379.23 | 6/2/1998 | 7/2/1998 | - |
| 0 | IN | D864520 | 120 | 231.62 | 6/12/1998 | 7/12/1998 | - |
| 0 | IN | D903487 | 120 | 2,418.85 | 6/16/1998 | 7/16/1998 | - |
| 0 | DM | CM36260 | 120 | 2,228.16 | 6/16/1998 | 7/16/1998 | - |
| 0 | IN | E078502 | 120 | 252.12 | 6/26/1998 | 7/26/1998 | - |
| 0 | DM | 9345691 | 120 | 1,173.55 | 6/29/1998 | 7/29/1998 | - |
| 0 | DM | DM69492 | 120 | 412.45 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69482 | 120 | 2,908.69 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69689 | 120 | 295.90 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69685 | 120 | 375.32 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69683 | 120 | 276.82 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69530 | 120 | 1,532.33 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69504 | 120 | 460.09 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69501 | 120 | 1,148.41 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69494 | 120 | 248.96 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69483 | 120 | 382.41 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69463 | 120 | 1,007.60 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69477 | 120 | 1,047.37 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69476 | 120 | 2,212.63 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69475 | 120 | 1,362.63 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69474 | 120 | 2,735.00 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69469 | 120 | 1,135.44 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69490 | 120 | 632.00 | 6/30/1998 | 7/30/1998 | - |
| 0 | DM | DM69485 | 120 | 216.60 | 6/30/1998 | 7/30/1998 | - |
| 0 | IN | E218309 | 120 | 1,105.08 | 7/7/1998 | 8/6/1998 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | IN | E340938 | 120 | 111.34 | 7/15/1998 | 8/14/1998 | - |
| 0 | IN | E363678 | 120 | 100.74 | 7/16/1998 | 8/15/1998 | - |
| 0 | IN | E383678 | 120 | 7,100.00 | 7/17/1998 | 8/16/1998 | - |
| 0 | CM | 66732DM | 120 | -1,326.85 | 8/17/1998 | 8/17/1998 | - |
| 0 | IN | E547992 | 120 | 1,030.75 | 7/30/1998 | 8/29/1998 | - |
| 0 | DM | DM69991 | 120 | 1,478.05 | 7/31/1998 | 8/30/1998 | - |
| 0 | DM | DM69983 | 120 | 671.80 | 7/31/1998 | 8/30/1998 | - |
| 0 | CM | D302999 | 120 | -28.10 | 9/1/1998 | 9/1/1998 | - |
| 0 | IN | E635680 | 120 | 464.08 | 8/5/1998 | 9/4/1998 | - |
| 0 | IN | E673770 | 120 | 117.21 | 8/7/1998 | 9/6/1998 | - |
| 0 | IN | E684887 | 120 | 192.33 | 8/7/1998 | 9/6/1998 | - |
| 0 | CM | 519900 | 120 | -292.40 | 9/10/1998 | 9/10/1998 | - |
| 0 | CM | 519899 | 120 | -75.95 | 9/10/1998 | 9/10/1998 | - |
| 0 | IN | E731576 | 120 | 946.70 | 8/12/1998 | 9/11/1998 | - |
| 0 | IN | E731899 | 120 | 1,831.32 | 8/12/1998 | 9/11/1998 | - |
| 0 | IN | E743703 | 120 | 755.72 | 8/12/1998 | 9/11/1998 | - |
| 0 | IN | E746926 | 120 | 969.94 | 8/12/1998 | 9/11/1998 | - |
| 0 | IN | E789652 | 120 | 346.22 | 8/14/1998 | 9/13/1998 | - |
| 0 | IN | E790397 | 120 | 347.15 | 8/14/1998 | 9/13/1998 | - |
| 0 | CM | E695987 | 120 | -199.26 | 9/15/1998 | 9/15/1998 | - |
| 0 | IN | E839288 | 120 | 346.22 | 8/19/1998 | 9/18/1998 | - |
| 0 | IN | E848134 | 120 | 736.65 | 8/19/1998 | 9/18/1998 | - |
| 0 | IN | E851363 | 120 | 386.88 | 8/20/1998 | 9/19/1998 | - |
| 0 | DM | DM70782 | 120 | 50.00 | 8/20/1998 | 9/19/1998 | - |
| 0 | DM | 3150542 | 120 | 181.28 | 8/20/1998 | 9/19/1998 | - |
| 0 | IN | E886047 | 120 | 688.83 | 8/21/1998 | 9/20/1998 | - |
| 0 | IN | E886083 | 120 | 726.17 | 8/21/1998 | 9/20/1998 | - |
| 0 | IN | E905978 | 120 | 229.48 | 8/24/1998 | 9/23/1998 | - |
| 0 | DM | E465178 | 120 | 251.70 | 8/25/1998 | 9/24/1998 | - |
| 0 | DM | 349176 | 120 | 118.40 | 8/25/1998 | 9/24/1998 | - |
| 0 | DM | E424127 | 120 | 313.98 | 8/25/1998 | 9/24/1998 | - |
| 0 | DM | E363736 | 120 | 109.25 | 8/25/1998 | 9/24/1998 | - |
| 0 | DM | E286486 | 120 | 124.86 | 8/25/1998 | 9/24/1998 | - |
| 0 | IN | E914780 | 120 | 3,533.20 | 8/25/1998 | 9/24/1998 | - |
| 0 | DM | 353932 | 120 | 5,235.00 | 8/25/1998 | 9/24/1998 | - |
| 0 | IN | F061423 | 120 | 802.35 | 9/3/1998 | 10/3/1998 | - |
| 0 | IN | F180025 | 120 | 197.53 | 9/14/1998 | 10/14/1998 | - |
| 0 | DM | DM71429 | 120 | 11,028.64 | 9/15/1998 | 10/15/1998 | - |
| 0 | IN | F208212 | 120 | 543.51 | 9/15/1998 | 10/15/1998 | - |
| 0 | DM | DM71384 | 120 | 7,110.00 | 9/15/1998 | 10/15/1998 | - |
| 0 | DM | DM71387 | 120 | 79.47 | 9/15/1998 | 10/15/1998 | - |
| 0 | IN | F251090 | 120 | 7,480.56 | 9/17/1998 | 10/17/1998 | - |
| 0 | IN | F251403 | 120 | 246.50 | 9/17/1998 | 10/17/1998 | - |
| 0 | IN | F252671 | 120 | 432.59 | 9/18/1998 | 10/18/1998 | - |
| 0 | IN | F254709 | 120 | 274.43 | 9/18/1998 | 10/18/1998 | - |
| 0 | CM | CM37981 | 120 | -.30 | 10/21/1998 | 10/21/1998 | - |
| 0 | IN | F330767 | 120 | 4,472.43 | 9/23/1998 | 10/23/1998 | - |
| 0 | IN | F337260 | 120 | 9,748.84 | 9/24/1998 | 10/24/1998 | - |
| 0 | DM | 71259 | 120 | 3,491.00 | 9/24/1998 | 10/24/1998 | - |
| 0 | DM | 71567 | 120 | 8,997.00 | 9/24/1998 | 10/24/1998 | - |
| 0 | IN | F373404 | 120 | 214.10 | 9/28/1998 | 10/28/1998 | - |
| 0 | DM | DM71671 | 120 | 552.00 | 9/30/1998 | 10/30/1998 | - |
| 0 | DM | E943358 | 120 | 455.54 | 9/30/1998 | 10/30/1998 | - |
| 0 | DM | DM71677 | 120 | 2,475.00 | 9/30/1998 | 10/30/1998 | - |
| 0 | DM | DM71674 | 120 | 1,033.95 | 9/30/1998 | 10/30/1998 | - |
| 0 | DM | DM71668 | 120 | 264.05 | 9/30/1998 | 10/30/1998 | - |
| 0 | DM | DM71652 | 120 | 838.14 | 9/30/1998 | 10/30/1998 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | DM | DM71676 | 120 | 920.30 | 9/30/1998 | 10/30/1998 | - |
| 0 | IN | F586710 | 120 | 228.14 | 10/9/1998 | 11/8/1998 | - |
| 0 | IN | F631098 | 120 | 4,472.43 | 10/13/1998 | 11/12/1998 | - |
| 0 | IN | F663461 | 120 | 905.40 | 10/15/1998 | 11/14/1998 | - |
| 0 | CM | CK00939 | 120 | -190.18 | 11/16/1998 | 11/16/1998 | - |
| 0 | IN | F756783 | 120 | 452.35 | 10/21/1998 | 11/20/1998 | - |
| 0 | IN | F763675 | 120 | 2,160.00 | 10/21/1998 | 11/20/1998 | - |
| 0 | IN | F786976 | 120 | 383.15 | 10/22/1998 | 11/21/1998 | - |
| 0 | IN | F799975 | 120 | 479.04 | 10/23/1998 | 11/22/1998 | - |
| 0 | IN | F813610 | 120 | 147.04 | 10/23/1998 | 11/22/1998 | - |
| 0 | IN | F880660 | 120 | 509.03 | 10/28/1998 | 11/27/1998 | - |
| 0 | IN | F887055 | 120 | 175.54 | 10/29/1998 | 11/28/1998 | - |
| 0 | IN | F908305 | 120 | 516.85 | 10/29/1998 | 11/28/1998 | - |
| 0 | DM | DM72097 | 120 | 158.39 | 10/30/1998 | 11/29/1998 | - |
| 0 | IN | F930279 | 120 | 114.60 | 10/30/1998 | 11/29/1998 | - |
| 0 | DM | DM71278 | 120 | 230.88 | 10/30/1998 | 11/29/1998 | - |
| 0 | DM | DM71673 | 120 | 733.30 | 10/30/1998 | 11/29/1998 | - |
| 0 | DM | DM72095 | 120 | 3,300.00 | 10/30/1998 | 11/29/1998 | - |
| 0 | CM | 4072430 | 120 | -42.91 | 12/3/1998 | 12/3/1998 | - |
| 0 | IN | F973089 | 120 | 223.78 | 11/3/1998 | 12/3/1998 | - |
| 0 | IN | G060907 | 120 | 518.86 | 11/9/1998 | 12/9/1998 | - |
| 0 | CM | 9769905 | 120 | -.14 | 12/9/1998 | 12/9/1998 | - |
| 0 | IN | G060319 | 120 | 158.08 | 11/9/1998 | 12/9/1998 | - |
| 0 | IN | G087117 | 120 | 202.93 | 11/10/1998 | 12/10/1998 | - |
| 0 | IN | G177437 | 120 | 187.33 | 11/16/1998 | 12/16/1998 | - |
| 0 | IN | G207769 | 120 | 109.80 | 11/18/1998 | 12/18/1998 | - |
| 0 | DM | 9734596 | 120 | 967.80 | 11/23/1998 | 12/23/1998 | - |
| 0 | IN | G334967 | 120 | 317.64 | 11/25/1998 | 12/25/1998 | - |
| 0 | IN | G445474 | 120 | 435.83 | 12/3/1998 | 1/2/1999 | - |
| 0 | DM | DM24446 | 120 | 612.24 | 12/3/1998 | 1/2/1999 | - |
| 0 | DM | DM72445 | 120 | 1,954.98 | 12/3/1998 | 1/2/1999 | - |
| 0 | IN | G458825 | 120 | 311.07 | 12/4/1998 | 1/3/1999 | - |
| 0 | IN | G518882 | 120 | 1,592.04 | 12/8/1998 | 1/7/1999 | - |
| 0 | IN | G530116 | 120 | 1,818.44 | 12/9/1998 | 1/8/1999 | - |
| 0 | IN | G627638 | 120 | 642.80 | 12/15/1998 | 1/14/1999 | - |
| 0 | IN | G648785 | 120 | 317.19 | 12/16/1998 | 1/15/1999 | - |
| 0 | IN | G675317 | 120 | 3,226.11 | 12/17/1998 | 1/16/1999 | - |
| 0 | IN | G731549 | 120 | 190.16 | 12/22/1998 | 1/21/1999 | - |
| 0 | DM | DM72484 | 120 | 120.90 | 12/28/1998 | 1/27/1999 | - |
| 0 | DM | DM74747 | 120 | 2,229.00 | 12/28/1998 | 1/27/1999 | - |
| 0 | DM | DM72483 | 120 | 158.60 | 12/28/1998 | 1/27/1999 | - |
| 0 | IN | H013065 | 120 | 155.35 | 1/11/1999 | 2/10/1999 | - |
| 0 | IN | H062618 | 120 | 2,209.38 | 1/13/1999 | 2/12/1999 | - |
| 0 | CM | G528643 | 120 | -23.37 | 2/23/1999 | 2/23/1999 | - |
| 0 | CM | G563321 | 120 | -22.72 | 2/23/1999 | 2/23/1999 | - |
| 0 | CM | G469256 | 120 | -16.18 | 2/23/1999 | 2/23/1999 | - |
| 0 | CM | G630438 | 120 | -14.43 | 2/23/1999 | 2/23/1999 | - |
| 0 | IN | H307426 | 120 | 244.54 | 1/27/1999 | 2/26/1999 | - |
| 0 | DM | 9899852 | 120 | 2,563.21 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899905 | 120 | 187.18 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899900 | 120 | 70.78 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899898 | 120 | 63.57 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899893 | 120 | 387.32 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899862 | 120 | 502.26 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899843 | 120 | 1,048.12 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | DM73910 | 120 | 253.90 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | DM73908 | 120 | 690.61 | 1/28/1999 | 2/27/1999 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due E | lotes |
|---|---|---|---|---|---|---|---|
| 0 | DM | DM73907 | 120 | 6,865.30 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | DM73906 | 120 | 4,241.01 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | DM73905 | 120 | 144.41 | 1/28/1999 | 2/27/1999 | - |
| 0 | DM | 9899889 | 120 | 6,779.60 | 1/28/1999 | 2/27/1999 | - |
| 0 | IN | H373903 | 120 | 3,442.50 | 1/29/1999 | 2/28/1999 | - |
| 0 | IN | H427408 | 120 | 3,524.05 | 2/3/1999 | 3/5/1999 | - |
| 0 | DM | DM72319 | 120 | 516.31 | 2/4/1999 | 3/6/1999 | - |
| 0 | DM | DM72320 | 120 | 1,139.98 | 2/4/1999 | 3/6/1999 | - |
| 0 | IN | H480881 | 120 | 134.62 | 2/5/1999 | 3/7/1999 | - |
| 0 | IN | H492043 | 120 | 2,023.71 | 2/5/1999 | 3/7/1999 | - |
| 0 | CM | H210362 | 120 | -900.00 | 3/9/1999 | 3/9/1999 | - |
| 0 | IN | H526035 | 120 | 683.89 | 2/8/1999 | 3/10/1999 | - |
| 0 | IN | H541738 | 120 | 181.22 | 2/9/1999 | 3/11/1999 | - |
| 0 | IN | H639657 | 120 | 6,397.68 | 2/15/1999 | 3/17/1999 | - |
| 0 | DM | DM72318 | 120 | 1,021.58 | 2/17/1999 | 3/19/1999 | - |
| 0 | IN | H736348 | 120 | 1,409.62 | 2/19/1999 | 3/21/1999 | - |
| 0 | IN | H789784 | 120 | 156.25 | 2/23/1999 | 3/25/1999 | - |
| 0 | DM | 9991248 | 120 | 2,808.67 | 2/26/1999 | 3/28/1999 | - |
| 0 | IN | H873570 | 120 | 173.18 | 3/1/1999 | 3/31/1999 | - |
| 0 | IN | H920491 | 120 | 2,101.92 | 3/2/1999 | 4/1/1999 | - |
| 0 | DM | 7005210 | 120 | 381.83 | 3/3/1999 | 4/2/1999 | - |
| 0 | CM | D285947 | 120 | -434.22 | 4/5/1999 | 4/5/1999 | - |
| 0 | CM | D295551 | 120 | -434.22 | 4/12/1999 | 4/12/1999 | - |
| 0 | IN | J151307 | 120 | 257.35 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J130059 | 120 | 104.72 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J151864 | 120 | 264.79 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J148341 | 120 | 466.64 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J138047 | 120 | 1,958.25 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J133078 | 120 | 182.24 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J133432 | 120 | 128.30 | 3/15/1999 | 4/14/1999 | - |
| 0 | IN | J160552 | 120 | 367.67 | 3/16/1999 | 4/15/1999 | - |
| 0 | DM | 7050294 | 120 | 275.74 | 3/16/1999 | 4/15/1999 | - |
| 0 | IN | J250241 | 120 | 115.54 | 3/19/1999 | 4/18/1999 | - |
| 0 | CM | J101422 | 120 | -5.88 | 4/19/1999 | 4/19/1999 | - |
| 0 | CM | 7157374 | 120 | -102.27 | 4/22/1999 | 4/22/1999 | - |
| 0 | IN | J295672 | 120 | 36,330.18 | 3/24/1999 | 4/23/1999 | - |
| 0 | IN | J322544 | 120 | 120.61 | 3/24/1999 | 4/23/1999 | - |
| 0 | DM | DM74883 | 120 | 919.51 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74890 | 120 | 707.00 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74892 | 120 | 1,150.76 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74894 | 120 | 1,000.00 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74900 | 120 | 559.00 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74878 | 120 | 2,268.29 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74879 | 120 | 3,370.38 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74881 | 120 | 765.36 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74877 | 120 | 666.00 | 3/26/1999 | 4/25/1999 | - |
| 0 | DM | DM74448 | 120 | 3,100.00 | 3/30/1999 | 4/29/1999 | - |
| 0 | DM | DM74931 | 120 | 101.80 | 3/30/1999 | 4/29/1999 | - |
| 0 | DM | DM74930 | 120 | 305.40 | 3/30/1999 | 4/29/1999 | - |
| 0 | DM | DM74451 | 120 | 84.20 | 3/30/1999 | 4/29/1999 | - |
| 0 | DM | DM74447 | 120 | 1,080.00 | 3/30/1999 | 4/29/1999 | - |
| 0 | DM | DM74443 | 120 | 200.82 | 3/30/1999 | 4/29/1999 | - |
| 0 | IN | J414009 | 120 | 1,300.00 | 3/30/1999 | 4/29/1999 | - |
| 0 | DM | DM74929 | 120 | 101.80 | 3/30/1999 | 4/29/1999 | - |
| 0 | CM | J196391 | 120 | -2.00 | 4/30/1999 | 4/30/1999 | - |
| 0 | CM | 1559364 | 120 | -5.12 | 4/30/1999 | 4/30/1999 | - |
| 0 | CM | CM40597 | 120 | -126.95 | 5/5/1999 | 5/5/1999 | - |

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due Dt | Notes |
|---|---|---|---|---|---|---|---|
| 0 | IN | J610272 | 120 | 880.21 | 4/8/1999 | 5/8/1999 | - |
| 0 | IN | J638757 | 120 | 318.76 | 4/12/1999 | 5/12/1999 | - |
| 0 | IN | J682261 | 120 | 7,188.24 | 4/13/1999 | 5/13/1999 | - |
| 0 | IN | J726234 | 120 | 3,127.72 | 4/15/1999 | 5/15/1999 | - |
| 0 | CM | H469130 | 120 | -50.95 | 5/19/1999 | 5/19/1999 | - |
| 0 | CM | J029691 | 120 | -150.94 | 5/20/1999 | 5/20/1999 | - |
| 0 | IN | J833809 | 120 | 102.27 | 4/21/1999 | 5/21/1999 | - |
| 0 | DM | DM73959 | 120 | 19,329.60 | 4/24/1999 | 5/24/1999 | - |
| 0 | CM | 7236921 | 120 | -1,173.55 | 5/25/1999 | 5/25/1999 | - |
| 0 | IN | J937138 | 120 | 212.49 | 4/27/1999 | 5/27/1999 | - |
| 0 | IN | J938750 | 120 | 214.06 | 4/27/1999 | 5/27/1999 | - |
| 0 | CM | CK66330 | 120 | -20.01 | 5/27/1999 | 5/27/1999 | - |
| 0 | IN | K030111 | 120 | 228.70 | 4/30/1999 | 5/30/1999 | - |
| 0 | IN | K067852 | 120 | 300.00 | 5/4/1999 | 6/3/1999 | - |
| 0 | CM | DM68985 | 120 | -2.75 | 6/4/1999 | 6/4/1999 | - |
| 0 | IN | K135015 | 120 | 8,048.29 | 5/6/1999 | 6/5/1999 | - |
| 0 | IN | K272747 | 120 | 6,942.30 | 5/13/1999 | 6/12/1999 | - |
| 0 | IN | K252101 | 120 | 160.68 | 5/13/1999 | 6/12/1999 | - |
| 0 | CM | H941310 | 120 | -82.09 | 6/14/1999 | 6/14/1999 | - |
| 0 | DM | DM73957 | 120 | 1,678.40 | 5/20/1999 | 6/19/1999 | - |
| 0 | DM | DM73952 | 120 | 237.59 | 5/20/1999 | 6/19/1999 | - |
| 0 | DM | DM4016 | 120 | 1,582.00 | 5/20/1999 | 6/19/1999 | - |
| 0 | DM | DM7437 | 120 | 2,075.00 | 5/20/1999 | 6/19/1999 | - |
| 0 | DM | 6000044 | 120 | 708.00 | 5/20/1999 | 6/19/1999 | - |
| 0 | DM | DM4015 | 120 | 152.52 | 5/20/1999 | 6/19/1999 | - |
| 0 | IN | K406538 | 120 | 162.85 | 5/20/1999 | 6/19/1999 | - |
| 0 | IN | K454662 | 120 | 893.88 | 5/24/1999 | 6/23/1999 | - |
| 0 | IN | K466059 | 120 | 443.00 | 5/24/1999 | 6/23/1999 | - |
| 0 | IN | K470458 | 120 | 433.00 | 5/24/1999 | 6/23/1999 | - |
| 0 | DM | DM73953 | 120 | 970.87 | 5/25/1999 | 6/24/1999 | - |
| 0 | DM | DM73956 | 120 | 384.56 | 5/25/1999 | 6/24/1999 | - |
| 0 | DM | DM74017 | 120 | 110.62 | 5/25/1999 | 6/24/1999 | - |
| 0 | CM | E177401 | 120 | -358.90 | 6/25/1999 | 6/25/1999 | - |
| 0 | DM | 7316467 | 120 | 1,023.00 | 6/25/1999 | 6/25/1999 | - |
| 0 | IN | K568955 | 120 | 2,596.38 | 5/28/1999 | 6/27/1999 | - |
| 0 | IN | K580028 | 120 | 1,203.22 | 5/28/1999 | 6/27/1999 | - |
| 0 | CM | 7332449 | 120 | -203.98 | 6/30/1999 | 6/30/1999 | - |
| 0 | IN | K594344 | 120 | 160.73 | 6/1/1999 | 7/1/1999 | - |
| 0 | DM | DM75677 | 120 | 512.64 | 6/4/1999 | 7/4/1999 | - |
| 0 | DM | DM75681 | 120 | 947.20 | 6/4/1999 | 7/4/1999 | - |
| 0 | CM | DM69523 | 120 | -63.00 | 7/6/1999 | 7/6/1999 | - |
| 0 | CM | CK27528 | 120 | -187.00 | 7/7/1999 | 7/7/1999 | - |
| 0 | IN | K745420 | 120 | 151.11 | 6/8/1999 | 7/8/1999 | - |
| 0 | IN | K770902 | 120 | 321.89 | 6/9/1999 | 7/9/1999 | - |
| 0 | IN | K783660 | 120 | 8,696.90 | 6/9/1999 | 7/9/1999 | - |
| 0 | IN | K798121 | 120 | 3,734.16 | 6/10/1999 | 7/10/1999 | - |
| 0 | IN | K816068 | 120 | 137.39 | 6/10/1999 | 7/10/1999 | - |
| 0 | IN | K795221 | 120 | 2,114.36 | 6/10/1999 | 7/10/1999 | - |
| 0 | CM | H589484 | 120 | -19.60 | 7/12/1999 | 7/12/1999 | - |
| 0 | DM | DM75869 | 120 | 166.46 | 6/14/1999 | 7/14/1999 | - |
| 0 | DM | DM75866 | 120 | 925.28 | 6/14/1999 | 7/14/1999 | - |
| 0 | DM | DM75867 | 120 | 413.92 | 6/14/1999 | 7/14/1999 | - |
| 0 | IN | K934066 | 120 | 1,915.74 | 6/16/1999 | 7/16/1999 | - |
| 0 | IN | K963401 | 120 | 188.81 | 6/17/1999 | 7/17/1999 | - |
| 0 | IN | K996186 | 120 | 329.74 | 6/18/1999 | 7/18/1999 | - |
| 0 | IN | K996329 | 120 | 338.34 | 6/18/1999 | 7/18/1999 | - |
| 0 | CM | 7379946 | 120 | -78.77 | 7/19/1999 | 7/19/1999 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | CM | 7382285 | 120 | -1,486.76 | 7/20/1999 | 7/20/1999 | |
| 0 | CM | 7389562 | 120 | -162.04 | 7/21/1999 | 7/21/1999 | |
| 0 | IN | L047836 | 120 | 464.54 | 6/22/1999 | 7/22/1999 | |
| 0 | IN | L093014 | 120 | 10,254.09 | 6/24/1999 | 7/24/1999 | |
| 0 | IN | L138514 | 120 | 2,061.60 | 6/25/1999 | 7/25/1999 | |
| 0 | CM | 7402600 | 120 | -1,500.00 | 7/27/1999 | 7/27/1999 | |
| 0 | CM | 7409992 | 120 | -362.16 | 7/29/1999 | 7/29/1999 | |
| 0 | DM | DM74472 | 120 | 3,072.96 | 6/30/1999 | 7/30/1999 | |
| 0 | IN | L272871 | 120 | 1,571.51 | 7/2/1999 | 8/1/1999 | |
| 0 | IN | L272565 | 120 | 3,324.10 | 7/2/1999 | 8/1/1999 | |
| 0 | IN | L272566 | 120 | 3,324.10 | 7/2/1999 | 8/1/1999 | |
| 0 | CM | 7421096 | 120 | -10,828.19 | 8/3/1999 | 8/3/1999 | |
| 0 | CM | 7424112 | 120 | -81.71 | 8/3/1999 | 8/3/1999 | |
| 0 | CM | 7424602 | 120 | -4,891.34 | 8/4/1999 | 8/4/1999 | |
| 0 | CM | 7424676 | 120 | -750.00 | 8/4/1999 | 8/4/1999 | |
| 0 | CM | CM41452 | 120 | -84.20 | 8/5/1999 | 8/5/1999 | |
| 0 | CM | K330596 | 120 | -3,723.59 | 8/5/1999 | 8/5/1999 | |
| 0 | IN | L302943 | 120 | 3,484.14 | 7/6/1999 | 8/5/1999 | |
| 0 | DM | 7254345 | 120 | 20.00 | 7/6/1999 | 8/5/1999 | |
| 0 | DM | DM76253 | 120 | 577.12 | 7/6/1999 | 8/5/1999 | |
| 0 | DM | DM76251 | 120 | 925.24 | 7/6/1999 | 8/5/1999 | |
| 0 | IN | L292346 | 120 | 318.80 | 7/6/1999 | 8/5/1999 | |
| 0 | CM | 7455566 | 120 | -400.40 | 8/16/1999 | 8/16/1999 | |
| 0 | CM | 7453590 | 120 | -7,698.21 | 8/16/1999 | 8/16/1999 | |
| 0 | CM | 7456581 | 120 | -111.05 | 8/17/1999 | 8/17/1999 | |
| 0 | CM | 7456343 | 120 | -202.93 | 8/17/1999 | 8/17/1999 | |
| 0 | CM | 7459796 | 120 | -293.61 | 8/18/1999 | 8/18/1999 | |
| 0 | CM | 7462809 | 120 | -1,350.52 | 8/19/1999 | 8/19/1999 | |
| 0 | DM | 7263196 | 120 | 230.81 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76491 | 120 | 307.93 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76494 | 120 | 11,672.14 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76493 | 120 | 274.36 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76496 | 120 | 299.90 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76495 | 120 | 368.30 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76650 | 120 | 33,300.00 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76497 | 120 | 229.78 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76549 | 120 | 8,880.00 | 7/21/1999 | 8/20/1999 | |
| 0 | DM | DM76492 | 120 | 320.32 | 7/21/1999 | 8/20/1999 | |
| 0 | IN | L621328 | 120 | 750.00 | 7/22/1999 | 8/21/1999 | |
| 0 | DM | DM76686 | 120 | 1,199.20 | 7/23/1999 | 8/22/1999 | |
| 0 | CM | 7479504 | 120 | -3,477.00 | 8/25/1999 | 8/25/1999 | |
| 0 | IN | L745800 | 120 | 2,701.04 | 7/27/1999 | 8/26/1999 | |
| 0 | CM | 7479563 | 120 | -30.28 | 8/26/1999 | 8/26/1999 | |
| 0 | IN | L758057 | 120 | 750.00 | 7/27/1999 | 8/26/1999 | |
| 0 | CM | CM42112 | 120 | -268.24 | 8/27/1999 | 8/27/1999 | |
| 0 | DM | DM76745 | 120 | 12,494.70 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76740 | 120 | 698.47 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76730 | 120 | 74.68 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76732 | 120 | 981.22 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76733 | 120 | 218.36 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76735 | 120 | 5,493.20 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76737 | 120 | 1,264.62 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | 7292882 | 120 | 241.84 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76739 | 120 | 253.04 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76741 | 120 | 102.96 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76742 | 120 | 823.98 | 7/28/1999 | 8/27/1999 | |
| 0 | DM | DM76744 | 120 | 188.18 | 7/28/1999 | 8/27/1999 | |

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due D | Notes |
|---------|------|--------|-----|-------------|--------|-----------|-------|
| 0 | DM | DM76747 | 120 | 92.21 | 7/28/1999 | 8/27/1999 | - |
| 0 | DM | DM76738 | 120 | 116.48 | 7/28/1999 | 8/27/1999 | - |
| 0 | IN | L802929 | 120 | 442.61 | 7/29/1999 | 8/28/1999 | - |
| 0 | IN | L844920 | 120 | 1,303.85 | 7/30/1999 | 8/29/1999 | - |
| 0 | CM | 7485389 | 120 | -287.85 | 8/30/1999 | 8/30/1999 | - |
| 0 | CM | 7485768 | 120 | -23,713.29 | 8/30/1999 | 8/30/1999 | - |
| 0 | CM | 7490783 | 120 | -1,074.89 | 8/31/1999 | 8/31/1999 | - |
| 0 | DM | DM76858 | 120 | 6,055.48 | 8/2/1999 | 9/1/1999 | - |
| 0 | CM | 7494873 | 120 | -158.58 | 9/1/1999 | 9/1/1999 | - |
| 0 | DM | DM76854 | 120 | 603.58 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76691 | 120 | 672.12 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76731 | 120 | 160.16 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76851 | 120 | 277.00 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76852 | 120 | 153.45 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76862 | 120 | 223.98 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76860 | 120 | 2,058.76 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76856 | 120 | 736.90 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76853 | 120 | 142.37 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76861 | 120 | 147.32 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76859 | 120 | 453.22 | 8/2/1999 | 9/1/1999 | - |
| 0 | DM | DM76857 | 120 | 3,826.13 | 8/2/1999 | 9/1/1999 | - |
| 0 | IN | L908928 | 120 | 149.81 | 8/3/1999 | 9/2/1999 | - |
| 0 | CM | 7501738 | 120 | -287.85 | 9/3/1999 | 9/3/1999 | - |
| 0 | IN | L988319 | 120 | 7,043.88 | 8/6/1999 | 9/5/1999 | - |
| 0 | CM | 7504433 | 120 | -331.30 | 9/7/1999 | 9/7/1999 | - |
| 0 | IN | M009328 | 120 | 429.62 | 8/9/1999 | 9/8/1999 | - |
| 0 | CM | 7508540 | 120 | -9.86 | 9/8/1999 | 9/8/1999 | - |
| 0 | CM | 7515642 | 120 | -174.20 | 9/9/1999 | 9/9/1999 | - |
| 0 | IN | M037193 | 120 | 794.58 | 8/10/1999 | 9/9/1999 | - |
| 0 | CM | 7517940 | 120 | -66.28 | 9/10/1999 | 9/10/1999 | - |
| 0 | IN | M120032 | 120 | 2,462.85 | 8/12/1999 | 9/11/1999 | - |
| 0 | IN | M121024 | 120 | 101.57 | 8/12/1999 | 9/11/1999 | - |
| 0 | IN | M148059 | 120 | 315.53 | 8/13/1999 | 9/12/1999 | - |
| 0 | CM | 7525732 | 120 | -367.20 | 9/14/1999 | 9/14/1999 | - |
| 0 | CM | 7525723 | 120 | -1,358.64 | 9/14/1999 | 9/14/1999 | - |
| 0 | CM | 7529782 | 120 | -329.23 | 9/15/1999 | 9/15/1999 | - |
| 0 | DM | DM77095 | 120 | 1,379.20 | 8/16/1999 | 9/15/1999 | - |
| 0 | CM | 7534401 | 120 | -550.55 | 9/16/1999 | 9/16/1999 | - |
| 0 | CM | 7534064 | 120 | -1,031.72 | 9/16/1999 | 9/16/1999 | - |
| 0 | IN | M187898 | 120 | 551.92 | 8/17/1999 | 9/16/1999 | - |
| 0 | IN | M184913 | 120 | 1,921.20 | 8/17/1999 | 9/16/1999 | - |
| 0 | CM | 7539153 | 120 | -4,162.06 | 9/17/1999 | 9/17/1999 | - |
| 0 | CM | 7539061 | 120 | -137.00 | 9/17/1999 | 9/17/1999 | - |
| 0 | IN | M226621 | 120 | 5,063.94 | 8/18/1999 | 9/17/1999 | - |
| 0 | CM | 7538700 | 120 | -1,209.26 | 9/17/1999 | 9/17/1999 | - |
| 0 | CM | 7539062 | 120 | -35.36 | 9/17/1999 | 9/17/1999 | - |
| 0 | IN | M283449 | 120 | 491.82 | 8/20/1999 | 9/19/1999 | - |
| 0 | CM | 7549286 | 120 | -522.13 | 9/21/1999 | 9/21/1999 | - |
| 0 | CM | 7556531 | 120 | -79.28 | 9/23/1999 | 9/23/1999 | - |
| 0 | DM | DM77011 | 120 | 681.05 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77185 | 120 | 1,160.65 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77184 | 120 | 297.04 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77019 | 120 | 167.54 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77010 | 120 | 142.37 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77009 | 120 | 771.20 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77008 | 120 | 439.60 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77005 | 120 | 1,057.77 | 8/26/1999 | 9/25/1999 | - |

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due Dt | Notes |
|---|---|---|---|---|---|---|---|
| 0 | DM | DM77004 | 120 | 953.26 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77003 | 120 | 320.32 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77002 | 120 | 155.24 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | DM77181 | 120 | 868.54 | 8/26/1999 | 9/25/1999 | - |
| 0 | DM | 7413714 | 120 | 100.00 | 8/27/1999 | 9/26/1999 | - |
| 0 | DM | 7413590 | 120 | 200.00 | 8/27/1999 | 9/26/1999 | - |
| 0 | DM | 7413588 | 120 | 100.00 | 8/27/1999 | 9/26/1999 | - |
| 0 | CM | 7562411 | 120 | -414.32 | 9/27/1999 | 9/27/1999 | - |
| 0 | CM | 7564492 | 120 | -199.20 | 9/28/1999 | 9/28/1999 | - |
| 0 | DM | DM77270 | 120 | 1,735.35 | 8/31/1999 | 9/30/1999 | - |
| 0 | DM | DM77271 | 120 | 155.48 | 8/31/1999 | 9/30/1999 | - |
| 0 | CM | 7574820 | 120 | -43.24 | 9/30/1999 | 9/30/1999 | - |
| 0 | IN | M604872 | 120 | 1,480.00 | 9/3/1999 | 10/3/1999 | - |
| 0 | CM | L664898 | 120 | -20.00 | 10/6/1999 | 10/6/1999 | - |
| 0 | CM | 7591096 | 120 | -84.34 | 10/7/1999 | 10/7/1999 | - |
| 0 | IN | M658955 | 120 | 1,300.00 | 9/8/1999 | 10/8/1999 | - |
| 0 | IN | M689976 | 120 | 2,600.00 | 9/9/1999 | 10/9/1999 | - |
| 0 | CM | 7603756 | 120 | -40.24 | 10/12/1999 | 10/12/1999 | - |
| 0 | CM | 7609020 | 120 | -66.36 | 10/13/1999 | 10/13/1999 | - |
| 0 | IN | M781959 | 120 | 482.11 | 9/13/1999 | 10/13/1999 | - |
| 0 | CM | 7609017 | 120 | -132.72 | 10/13/1999 | 10/13/1999 | - |
| 0 | CM | 7609019 | 120 | -132.72 | 10/13/1999 | 10/13/1999 | - |
| 0 | CM | 7609018 | 120 | -44.24 | 10/13/1999 | 10/13/1999 | - |
| 0 | IN | M795467 | 120 | 1,357.03 | 9/14/1999 | 10/14/1999 | - |
| 0 | IN | M753299 | 120 | 1,500.00 | 9/14/1999 | 10/14/1999 | - |
| 0 | IN | M842096 | 120 | 238.30 | 9/15/1999 | 10/15/1999 | - |
| 0 | IN | M871505 | 120 | 6,609.75 | 9/16/1999 | 10/16/1999 | - |
| 0 | IN | M879378 | 120 | 11,645.19 | 9/17/1999 | 10/17/1999 | - |
| 0 | IN | M881709 | 120 | 1,827.40 | 9/17/1999 | 10/17/1999 | - |
| 0 | IN | M879377 | 120 | 1,950.59 | 9/17/1999 | 10/17/1999 | - |
| 0 | IN | M888840 | 120 | 157.26 | 9/17/1999 | 10/17/1999 | - |
| 0 | IN | M903785 | 120 | 157.26 | 9/17/1999 | 10/17/1999 | - |
| 0 | CM | 7623785 | 120 | -1,033.25 | 10/19/1999 | 10/19/1999 | - |
| 0 | IN | M918099 | 120 | 1,270.47 | 9/20/1999 | 10/20/1999 | - |
| 0 | CM | 7627754 | 120 | -85.48 | 10/20/1999 | 10/20/1999 | - |
| 0 | CM | 7627671 | 120 | -763.98 | 10/20/1999 | 10/20/1999 | - |
| 0 | CM | 7627455 | 120 | -153.73 | 10/20/1999 | 10/20/1999 | - |
| 0 | CM | 7631632 | 120 | -4,124.80 | 10/21/1999 | 10/21/1999 | - |
| 0 | CM | 7638763 | 120 | -60.36 | 10/22/1999 | 10/22/1999 | - |
| 0 | IN | N005171 | 120 | 1,277.75 | 9/22/1999 | 10/22/1999 | - |
| 0 | IN | M997546 | 120 | 190.58 | 9/22/1999 | 10/22/1999 | - |
| 0 | IN | M983360 | 120 | 691.12 | 9/22/1999 | 10/22/1999 | - |
| 0 | IN | M979806 | 120 | 212.20 | 9/22/1999 | 10/22/1999 | - |
| 0 | IN | M978375 | 120 | 401.90 | 9/22/1999 | 10/22/1999 | - |
| 0 | CM | 7635636 | 120 | -50.30 | 10/22/1999 | 10/22/1999 | - |
| 0 | CM | 7638907 | 120 | -122.77 | 10/22/1999 | 10/22/1999 | - |
| 0 | IN | N058943 | 120 | 175.06 | 9/24/1999 | 10/24/1999 | - |
| 0 | CM | 7640083 | 120 | -299.20 | 10/25/1999 | 10/25/1999 | - |
| 0 | CM | M65699+ | 120 | -38.70 | 10/27/1999 | 10/27/1999 | - |
| 0 | DM | DM77661 | 120 | 1,239.80 | 9/28/1999 | 10/28/1999 | - |
| 0 | DM | DM77922 | 120 | 492.95 | 9/28/1999 | 10/28/1999 | - |
| 0 | IN | N118419 | 120 | 5,663.28 | 9/28/1999 | 10/28/1999 | - |
| 0 | IN | N130275 | 120 | 107.73 | 9/28/1999 | 10/28/1999 | - |
| 0 | DM | DM76840 | 120 | 424.45 | 9/28/1999 | 10/28/1999 | - |
| 0 | DM | DM76843 | 120 | 157.07 | 9/28/1999 | 10/28/1999 | - |
| 0 | DM | DM77921 | 120 | 390.00 | 9/28/1999 | 10/28/1999 | - |
| 0 | DM | DM77662 | 120 | 2,803.92 | 9/28/1999 | 10/28/1999 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | CM | 7649059 | 120 | -3,346.50 | 10/28/1999 | 10/28/1999 | |
| 0 | DM | DM77920 | 120 | 388.70 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77919 | 120 | 220.79 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77917 | 120 | 6,863.22 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77909 | 120 | 574.80 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77907 | 120 | 776.49 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77906 | 120 | 1,795.20 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77665 | 120 | 558.19 | 9/28/1999 | 10/28/1999 | |
| 0 | DM | DM77663 | 120 | 387.00 | 9/28/1999 | 10/28/1999 | |
| 0 | CM | 7652182 | 120 | -1.91 | 10/29/1999 | 10/29/1999 | |
| 0 | CM | 7655573 | 120 | -37.73 | 11/1/1999 | 11/1/1999 | |
| 0 | CM | 7658247 | 120 | -845.07 | 11/1/1999 | 11/1/1999 | |
| 0 | CM | 7655762 | 120 | -204.76 | 11/1/1999 | 11/1/1999 | |
| 0 | CM | 7663242 | 120 | -367.20 | 11/2/1999 | 11/2/1999 | |
| 0 | CM | DM43006 | 120 | -2,610.74 | 11/3/1999 | 11/3/1999 | |
| 0 | IN | N278364 | 120 | 1,663.63 | 10/5/1999 | 11/4/1999 | |
| 0 | DM | DM78069 | 120 | 762.58 | 10/5/1999 | 11/4/1999 | |
| 0 | DM | DM78066 | 120 | 111.05 | 10/5/1999 | 11/4/1999 | |
| 0 | IN | N278962 | 120 | 1,215.36 | 10/5/1999 | 11/4/1999 | |
| 0 | DM | DM78070 | 120 | 2,103.60 | 10/5/1999 | 11/4/1999 | |
| 0 | IN | N276737 | 120 | 1,300.00 | 10/5/1999 | 11/4/1999 | |
| 0 | DM | DM77989 | 120 | 306.15 | 10/5/1999 | 11/4/1999 | |
| 0 | CM | 7671138 | 120 | -1,842.27 | 11/5/1999 | 11/5/1999 | |
| 0 | DM | DM77923 | 120 | 66.50 | 10/7/1999 | 11/6/1999 | |
| 0 | DM | DM77925 | 120 | 230.38 | 10/7/1999 | 11/6/1999 | |
| 0 | CM | 7675334 | 120 | -371.15 | 11/8/1999 | 11/8/1999 | |
| 0 | CM | 7677947 | 120 | -51.31 | 11/9/1999 | 11/9/1999 | |
| 0 | CM | 7681690 | 120 | -1,258.00 | 11/10/1999 | 11/10/1999 | |
| 0 | IN | N409351 | 120 | 100.17 | 10/11/1999 | 11/10/1999 | |
| 0 | CM | 7688883 | 120 | -446.10 | 11/11/1999 | 11/11/1999 | |
| 0 | CM | 7690353 | 120 | -719.62 | 11/11/1999 | 11/11/1999 | |
| 0 | IN | N478797 | 120 | 1,172.43 | 10/13/1999 | 11/12/1999 | |
| 0 | CM | 7690913 | 120 | -490.00 | 11/12/1999 | 11/12/1999 | |
| 0 | CM | 7690616 | 120 | -1,500.00 | 11/12/1999 | 11/12/1999 | |
| 0 | IN | N482496 | 120 | 122.77 | 10/13/1999 | 11/12/1999 | |
| 0 | IN | N505112 | 120 | 207.14 | 10/14/1999 | 11/13/1999 | |
| 0 | IN | N534794 | 120 | 1,258.90 | 10/15/1999 | 11/14/1999 | |
| 0 | CM | M932983 | 120 | -2.67 | 11/16/1999 | 11/16/1999 | |
| 0 | IN | N577316 | 120 | 164.43 | 10/18/1999 | 11/17/1999 | |
| 0 | DM | DM78533 | 120 | 302.73 | 10/18/1999 | 11/18/1999 | |
| 0 | DM | DM78537 | 120 | 59.36 | 10/18/1999 | 11/18/1999 | |
| 0 | IN | N602513 | 120 | 1,311.87 | 10/19/1999 | 11/18/1999 | |
| 0 | IN | N607713 | 120 | 440.62 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78525 | 120 | 153.96 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78526 | 120 | 588.91 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78527 | 120 | 150.62 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78528 | 120 | 70.62 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78530 | 120 | 15,472.60 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78531 | 120 | 125.68 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78532 | 120 | 553.26 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78535 | 120 | 82.65 | 10/19/1999 | 11/18/1999 | |
| 0 | DM | DM78534 | 120 | 4,127.06 | 10/19/1999 | 11/18/1999 | |
| 0 | CM | E249431 | 120 | -1,328.84 | 11/19/1999 | 11/19/1999 | |
| 0 | IN | N646570 | 120 | 517.30 | 10/20/1999 | 11/19/1999 | |
| 0 | IN | N682120 | 120 | 169.47 | 10/21/1999 | 11/20/1999 | |
| 0 | IN | N659852 | 120 | 2,810.86 | 10/21/1999 | 11/20/1999 | |
| 0 | IN | N667405 | 120 | 166.52 | 10/21/1999 | 11/20/1999 | |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due Dt | Notes |
|---|---|---|---|---|---|---|---|
| 0 | IN | N656615 | 120 | 786.72 | 10/21/1999 | 11/20/1999 | - |
| 0 | IN | N704997 | 120 | 10,947.33 | 10/22/1999 | 11/21/1999 | - |
| 0 | IN | N715978 | 120 | 1,469.42 | 10/25/1999 | 11/24/1999 | - |
| 0 | IN | N750749 | 120 | 244.67 | 10/26/1999 | 11/25/1999 | - |
| 0 | IN | N767821 | 120 | 950.04 | 10/26/1999 | 11/25/1999 | - |
| 0 | IN | N806867 | 120 | 42,607.99 | 10/27/1999 | 11/26/1999 | - |
| 0 | IN | N794628 | 120 | 293.61 | 10/27/1999 | 11/26/1999 | - |
| 0 | IN | N822000 | 120 | 228.49 | 10/28/1999 | 11/27/1999 | - |
| 0 | IN | N822001 | 120 | 228.49 | 10/28/1999 | 11/27/1999 | - |
| 0 | IN | N820933 | 120 | 825.00 | 10/28/1999 | 11/27/1999 | - |
| 0 | CM | 7731303 | 120 | -72.98 | 11/30/1999 | 11/30/1999 | - |
| 0 | DM | DM78148 | 120 | 2,610.74 | 11/3/1999 | 12/3/1999 | - |
| 0 | DM | DM78688 | 120 | 255.75 | 11/3/1999 | 12/3/1999 | - |
| 0 | IN | N957865 | 120 | 679.48 | 11/3/1999 | 12/3/1999 | - |
| 0 | DM | DM78684 | 120 | 1,125.96 | 11/3/1999 | 12/3/1999 | - |
| 0 | IN | P011769 | 120 | 637.96 | 11/4/1999 | 12/4/1999 | - |
| 0 | IN | P007920 | 120 | 1,730.57 | 11/4/1999 | 12/4/1999 | - |
| 0 | IN | P102353 | 120 | 389.48 | 11/9/1999 | 12/9/1999 | - |
| 0 | IN | P088190 | 120 | 638.27 | 11/9/1999 | 12/9/1999 | - |
| 0 | IN | P108105 | 120 | 320.88 | 11/9/1999 | 12/9/1999 | - |
| 0 | IN | P139028 | 120 | 982.10 | 11/10/1999 | 12/10/1999 | - |
| 0 | CM | 9395501 | 120 | -1,537.00 | 12/14/1999 | 12/14/1999 | - |
| 0 | IN | P246903 | 120 | 171.36 | 11/15/1999 | 12/15/1999 | - |
| 0 | IN | P256979 | 120 | 413.21 | 11/16/1999 | 12/16/1999 | - |
| 0 | IN | P301154 | 120 | 198.19 | 11/17/1999 | 12/17/1999 | - |
| 0 | IN | P376384 | 120 | 5,699.22 | 11/19/1999 | 12/19/1999 | - |
| 0 | IN | P372361 | 120 | 560.70 | 11/19/1999 | 12/19/1999 | - |
| 0 | DM | 7171150 | 120 | 30.00 | 11/19/1999 | 12/19/1999 | - |
| 0 | DM | 7623260 | 120 | 597.18 | 11/20/1999 | 12/20/1999 | - |
| 0 | IN | P383011 | 120 | 750.00 | 11/22/1999 | 12/22/1999 | - |
| 0 | CM | M149040 | 120 | -601.37 | 12/27/1999 | 12/27/1999 | - |
| 0 | CM | P108275 | 120 | -1,730.56 | 12/27/1999 | 12/27/1999 | - |
| 0 | CM | P957865 | 120 | -679.48 | 12/27/1999 | 12/27/1999 | - |
| 0 | CM | M119433 | 120 | -245.40 | 12/27/1999 | 12/27/1999 | - |
| 0 | CM | N908928 | 120 | -149.81 | 12/30/1999 | 12/30/1999 | - |
| 0 | IN | P606014 | 120 | 315.53 | 12/1/1999 | 12/31/1999 | - |
| 0 | IN | P628450 | 120 | 5,307.72 | 12/2/1999 | 1/1/2000 | - |
| 0 | DM | DM79726 | 120 | 3,201.46 | 12/3/1999 | 1/2/2000 | - |
| 0 | DM | DM79723 | 120 | 47.46 | 12/3/1999 | 1/2/2000 | - |
| 0 | IN | P697003 | 120 | 168.84 | 12/3/1999 | 1/2/2000 | - |
| 0 | DM | DM79718 | 120 | 2,011.07 | 12/3/1999 | 1/2/2000 | - |
| 0 | DM | DM79719 | 120 | 2,011.07 | 12/3/1999 | 1/2/2000 | - |
| 0 | DM | DM79731 | 120 | 593.80 | 12/3/1999 | 1/2/2000 | - |
| 0 | DM | DM79734 | 120 | 180.24 | 12/3/1999 | 1/2/2000 | - |
| 0 | DM | DM79733 | 120 | 3,718.67 | 12/3/1999 | 1/2/2000 | - |
| 0 | IN | P713550 | 120 | 332.08 | 12/6/1999 | 1/5/2000 | - |
| 0 | IN | P713880 | 120 | 100.08 | 12/6/1999 | 1/5/2000 | - |
| 0 | IN | P776054 | 120 | 304.86 | 12/7/1999 | 1/6/2000 | - |
| 0 | CM | K609488 | 120 | -2,800.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | L534498 | 120 | -750.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | L534507 | 120 | -750.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | L842729 | 120 | -750.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | M122456 | 120 | -750.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | M302391 | 120 | -1,500.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | M332929 | 120 | -750.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | CM | M241166 | 120 | -750.00 | 1/7/2000 | 1/7/2000 | - |
| 0 | IN | P845793 | 120 | 2,844.59 | 12/9/1999 | 1/8/2000 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | IN | P826262 | 120 | 3,880.75 | 12/9/1999 | 1/8/2000 | - |
| 0 | IN | P855519 | 120 | 1,928.69 | 12/10/1999 | 1/9/2000 | - |
| 0 | IN | P855481 | 120 | 451.17 | 12/10/1999 | 1/9/2000 | - |
| 0 | DM | 7762052 | 120 | 107.99 | 12/11/1999 | 1/10/2000 | - |
| 0 | CM | 7838626 | 120 | -174.36 | 1/11/2000 | 1/11/2000 | - |
| 0 | IN | P911717 | 120 | 160.45 | 12/13/1999 | 1/12/2000 | - |
| 0 | DM | DM79163 | 120 | 1,230.43 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | CK62102 | 120 | 21.06 | 12/14/1999 | 1/13/2000 | - |
| 0 | IN | P939471 | 120 | 4,370.25 | 12/14/1999 | 1/13/2000 | - |
| 0 | CM | P840309 | 120 | -2,688.48 | 1/13/2000 | 1/13/2000 | - |
| 0 | DM | DM79198 | 120 | 3,758.57 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | DM79154 | 120 | 3,046.52 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | DM79156 | 120 | 1,108.07 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | DM79153 | 120 | 168.00 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | DM79162 | 120 | 112.53 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | DM79199 | 120 | 225.79 | 12/14/1999 | 1/13/2000 | - |
| 0 | DM | DM79159 | 120 | 880.19 | 12/14/1999 | 1/13/2000 | - |
| 0 | CM | P84030 | 120 | -156.11 | 1/17/2000 | 1/17/2000 | - |
| 0 | CM | 7863999 | 120 | -33.51 | 1/19/2000 | 1/19/2000 | - |
| 0 | IN | Q124139 | 120 | 6,298.50 | 12/20/1998 | 1/19/2000 | - |
| 0 | CM | 7864001 | 120 | -33.51 | 1/19/2000 | 1/19/2000 | - |
| 0 | IN | Q146133 | 120 | 176.31 | 12/21/1999 | 1/20/2000 | - |
| 0 | IN | Q146686 | 120 | 1,274.64 | 12/21/1999 | 1/20/2000 | - |
| 0 | IN | Q167386 | 120 | 77.37 | 12/21/1999 | 1/20/2000 | - |
| 0 | IN | Q147483 | 120 | 1,612.29 | 12/21/1999 | 1/20/2000 | - |
| 0 | IN | Q161638 | 120 | 560.94 | 12/21/1999 | 1/20/2000 | - |
| 0 | DM | 7784925 | 120 | 367.20 | 12/22/1999 | 1/21/2000 | - |
| 0 | IN | Q191970 | 120 | 513.79 | 12/22/1999 | 1/21/2000 | - |
| 0 | IN | Q229970 | 120 | 131.80 | 12/23/1999 | 1/22/2000 | - |
| 0 | DM | DM80040 | 120 | 5,460.40 | 12/27/1999 | 1/26/2000 | - |
| 0 | DM | DM80039 | 120 | 168.75 | 12/27/1999 | 1/26/2000 | - |
| 0 | DM | DM80038 | 120 | 392.21 | 12/27/1999 | 1/26/2000 | - |
| 0 | DM | DM80037 | 120 | 344.76 | 12/27/1999 | 1/26/2000 | - |
| 0 | DM | CK63066 | 120 | 15.98 | 12/27/1999 | 1/26/2000 | - |
| 0 | DM | DM80041 | 120 | 353.71 | 12/27/1999 | 1/26/2000 | - |
| 0 | DM | DM80103 | 120 | 117.12 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM80100 | 120 | 1,560.70 | 12/28/1999 | 1/27/2000 | - |
| 0 | IN | Q300914 | 120 | 18,039.80 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM78192 | 120 | 190.95 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM78951 | 120 | 1,465.23 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM78952 | 120 | 1,984.01 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM78954 | 120 | 2,027.00 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM78955 | 120 | 87.80 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM80113 | 120 | 154.63 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM79172 | 120 | 131.08 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM80109 | 120 | 99.84 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM8015 | 120 | 153.01 | 12/28/1999 | 1/27/2000 | - |
| 0 | DM | DM79165 | 120 | 4,590.46 | 12/28/1999 | 1/27/2000 | - |
| 0 | IN | Q362078 | 120 | 298.10 | 12/30/1999 | 1/29/2000 | - |
| 0 | IN | Q411311 | 120 | 1,684.12 | 1/3/2000 | 2/2/2000 | - |
| 0 | IN | Q482867 | 120 | 335.48 | 1/5/2000 | 2/4/2000 | - |
| 0 | IN | Q527193 | 120 | 304.86 | 1/6/2000 | 2/5/2000 | - |
| 0 | IN | Q517801 | 120 | 779.94 | 1/6/2000 | 2/5/2000 | - |
| 0 | DM | DM80829 | 120 | 337.36 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80878 | 120 | 201.21 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM81831 | 120 | 1,470.03 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80879 | 120 | 201.21 | 1/7/2000 | 2/6/2000 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Age | Open Amount | Inv Dt | Inv Due Dt | Notes |
|---|---|---|---|---|---|---|---|
| 0 | IN | Q553609 | 120 | 21,271.80 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80877 | 120 | 226.91 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80833 | 120 | 226.91 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80834 | 120 | 201.21 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80830 | 120 | 1,622.94 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80871 | 120 | 201.21 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80874 | 120 | 226.91 | 1/7/2000 | 2/6/2000 | - |
| 0 | DM | DM80876 | 120 | 470.45 | 1/7/2000 | 2/6/2000 | - |
| 0 | IN | Q600614 | 120 | 843.55 | 1/10/2000 | 2/9/2000 | - |
| 0 | IN | Q619163 | 120 | 351.95 | 1/11/2000 | 2/10/2000 | - |
| 0 | IN | Q616051 | 120 | 651.84 | 1/11/2000 | 2/10/2000 | - |
| 0 | DM | DM80826 | 120 | 2,666.10 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80142 | 120 | 8,806.20 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80827 | 120 | 138.09 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80825 | 120 | 337.36 | 1/12/2000 | 2/11/2000 | - |
| 0 | CM | 7944922 | 120 | -921.12 | 2/11/2000 | 2/11/2000 | - |
| 0 | DM | DM80124 | 120 | 4,448.72 | 1/12/2000 | 2/11/2000 | - |
| 0 | IN | Q655044 | 120 | 1,767.71 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80138 | 120 | 8,044.28 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80125 | 120 | 1,327.85 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80126 | 120 | 576.79 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80128 | 120 | 673.65 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80129 | 120 | 483.47 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80131 | 120 | 1,012.08 | 1/12/2000 | 2/11/2000 | - |
| 0 | DM | DM80135 | 120 | 204.23 | 1/12/2000 | 2/11/2000 | - |
| 0 | IN | Q676419 | 120 | 1,806.79 | 1/13/2000 | 2/12/2000 | - |
| 0 | IN | Q697004 | 120 | 286.45 | 1/13/2000 | 2/12/2000 | - |
| 0 | CM | 7949816 | 120 | -502.92 | 2/14/2000 | 2/14/2000 | - |
| 0 | CM | 7949815 | 120 | -502.92 | 2/14/2000 | 2/14/2000 | - |
| 0 | DM | DM81000 | 120 | 1,186.50 | 1/17/2000 | 2/16/2000 | - |
| 0 | CM | 7957574 | 120 | -86.71 | 2/16/2000 | 2/16/2000 | - |
| 0 | DM | DM80904 | 120 | 451.58 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80899 | 120 | 119.40 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80907 | 120 | 1,297.96 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80908 | 120 | 315.53 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80909 | 120 | 505.95 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80903 | 120 | 173.33 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80996 | 120 | 184.68 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80994 | 120 | 187.83 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80885 | 120 | 161.51 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80901 | 120 | 421.70 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80902 | 120 | 361.37 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80122 | 120 | 240.00 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80884 | 120 | 669.25 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80887 | 120 | 157.71 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80889 | 120 | 799.20 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80894 | 120 | 307.93 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80897 | 120 | 433.55 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80893 | 120 | 1,414.63 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80900 | 120 | 353.71 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80892 | 120 | 937.93 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80891 | 120 | 603.63 | 1/17/2000 | 2/16/2000 | - |
| 0 | DM | DM80890 | 120 | 2,220.00 | 1/17/2000 | 2/16/2000 | - |
| 0 | IN | Q798876 | 120 | 965.80 | 1/18/2000 | 2/17/2000 | - |
| 0 | CM | K062519 | 120 | -84.63 | 2/17/2000 | 2/17/2000 | - |
| 0 | IN | Q839681 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q844394 | 120 | 288.64 | 1/19/2000 | 2/18/2000 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Agr | Open Amount | Inv Dt | Inv Due D' | otes |
|---------|------|--------|-----|-------------|--------|-----------|------|
| 0 | IN | Q839680 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q839679 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q839678 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q839677 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q839676 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q839675 | 120 | 3,206.67 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q839674 | 120 | 3,205.08 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q846372 | 120 | 236.88 | 1/19/2000 | 2/18/2000 | - |
| 0 | IN | Q889618 | 120 | 585.52 | 1/20/2000 | 2/19/2000 | - |
| 0 | IN | Q889616 | 120 | 2,347.96 | 1/20/2000 | 2/19/2000 | - |
| 0 | IN | Q906508 | 120 | 12,377.46 | 1/21/2000 | 2/20/2000 | - |
| 0 | IN | Q973251 | 120 | 3,527.83 | 1/24/2000 | 2/23/2000 | - |
| 0 | IN | Q954206 | 120 | 1,413.66 | 1/24/2000 | 2/23/2000 | - |
| 0 | IN | Q952519 | 120 | 1,765.39 | 1/24/2000 | 2/23/2000 | - |
| 0 | DM | DM81031 | 120 | 226.91 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | D081005 | 120 | 211.07 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81009 | 120 | 104.26 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81038 | 120 | 200.52 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81037 | 120 | 163.85 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81034 | 120 | 201.21 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81033 | 120 | 226.91 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81032 | 120 | 226.91 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81029 | 120 | 428.82 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81028 | 120 | 428.82 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81019 | 120 | 201.21 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81018 | 120 | 218.31 | 1/25/2000 | 2/24/2000 | - |
| 0 | IN | Q984720 | 120 | 2,367.26 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81010 | 120 | 944.24 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81007 | 120 | 1,457.22 | 1/25/2000 | 2/24/2000 | - |
| 0 | IN | Q996344 | 120 | 328.75 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81030 | 120 | 201.21 | 1/25/2000 | 2/24/2000 | - |
| 0 | IN | R007051 | 120 | 270.12 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81017 | 120 | 477.75 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81004 | 120 | 211.07 | 1/25/2000 | 2/24/2000 | - |
| 0 | DM | DM81006 | 120 | 211.55 | 1/25/2000 | 2/24/2000 | - |
| 0 | IN | R056441 | 120 | 689.52 | 1/27/2000 | 2/26/2000 | - |
| 0 | DM | 7894372 | 120 | 1,533.01 | 1/28/2000 | 2/27/2000 | - |
| 0 | DM | 7894374 | 120 | 1,533.01 | 1/28/2000 | 2/27/2000 | - |
| 0 | IN | R098344 | 120 | 437.94 | 1/28/2000 | 2/27/2000 | - |
| 0 | IN | R123956 | 120 | 189.26 | 1/29/2000 | 2/28/2000 | - |
| 0 | IN | R086556 | 120 | 921.12 | 1/29/2000 | 2/28/2000 | - |
| 0 | IN | R393476 | 120 | 273.15 | 2/9/2000 | 3/10/2000 | - |
| 0 | IN | R393477 | 120 | 281.02 | 2/9/2000 | 3/10/2000 | - |
| 0 | OA | Q984750 | 90 | -1,139.66 | 3/3/2000 | 4/2/2000 | - |
| 0 | OA | Q828104 | 90 | -18.82 | 3/3/2000 | 4/2/2000 | - |
| 0 | OA | Q931912 | 90 | -31.19 | 3/3/2000 | 4/2/2000 | - |
| 0 | DI | DM81368 | 90 | 7,437.34 | 3/9/2000 | 4/8/2000 | - |
| 0 | OA | Q691123 | 90 | -67.77 | 3/9/2000 | 4/8/2000 | - |
| 0 | OA | Q82810A | 90 | -50.13 | 3/9/2000 | 4/8/2000 | - |
| 0 | OA | CM43594 | 90 | -1,832.60 | 3/10/2000 | 4/9/2000 | - |
| 0 | OA | Q164243 | 90 | -77.38 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81206 | 90 | 3,094.30 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81205 | 90 | 809.16 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81204 | 90 | 403.23 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81203 | 90 | 4,328.03 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81202 | 90 | 410.63 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81201 | 90 | 943.56 | 3/10/2000 | 4/9/2000 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | DI | DM81057 | 90 | 1,431.54 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81056 | 90 | 851.18 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM79351 | 90 | 273.15 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81055 | 90 | 2,672.47 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM79349 | 90 | 168.63 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM79346 | 90 | 31.55 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM79354 | 90 | 51.58 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM79355 | 90 | 54.74 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81047 | 90 | 104.26 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81049 | 90 | 386.90 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81050 | 90 | 237.42 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81054 | 90 | 539.40 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM79348 | 90 | 157.26 | 3/10/2000 | 4/9/2000 | - |
| 0 | DI | DM81710 | 90 | 551.31 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81668 | 90 | 208.73 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81716 | 90 | 1,080.01 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81228 | 90 | 1,183.11 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81714 | 90 | 118.68 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81709 | 90 | 1,534.21 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81707 | 90 | 2,531.20 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81705 | 90 | 560.81 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82043 | 90 | 3,068.42 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81702 | 90 | 154.87 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82541 | 90 | 2,514.08 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81704 | 90 | 229.38 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82044 | 90 | 297.07 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82045 | 90 | 808.18 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82048 | 90 | 554.04 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82538 | 90 | 895.80 | 3/13/2000 | 4/12/2000 | - |
| 0 | OA | N333322 | 90 | -482.11 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82540 | 90 | 204.09 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82544 | 90 | 1,529.18 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82545 | 90 | 126.76 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82546 | 90 | 1,206.03 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82583 | 90 | 1,760.56 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82591 | 90 | 1,199.31 | 3/13/2000 | 4/12/2000 | - |
| 0 | OA | 7024956 | 90 | -913.80 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM82539 | 90 | 6,948.18 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM79474 | 90 | 502.46 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81230 | 90 | 276.00 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81666 | 90 | 764.26 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM79359 | 90 | 3,918.12 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM79475 | 90 | 58.18 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM79484 | 90 | 59.28 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM79485 | 90 | 1,575.33 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81212 | 90 | 1,127.31 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81213 | 90 | 93.77 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81214 | 90 | 120.11 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81216 | 90 | 2,345.83 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81217 | 90 | 207.68 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81240 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81218 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81245 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81659 | 90 | 24.23 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81239 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81232 | 90 | 142.80 | 3/13/2000 | 4/12/2000 | - |
| 0 | DI | DM81231 | 90 | 2,371.38 | 3/13/2000 | 4/12/2000 | - |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | DI | DM81229 | 90 | 1,104.00 | 3/13/2000 | 4/12/2000 | |
| 0 | DI | DM81226 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | |
| 0 | DI | DM81225 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | |
| 0 | DI | DM81224 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | |
| 0 | DI | DM81243 | 90 | 1,544.27 | 3/13/2000 | 4/12/2000 | |
| 0 | DI | DM81248 | 90 | 808.36 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81261 | 90 | 124.84 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81268 | 90 | 771.72 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81266 | 90 | 257.80 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81265 | 90 | 163.10 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81264 | 90 | 3,702.60 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81262 | 90 | 1,235.00 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81259 | 90 | 301.09 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81250 | 90 | 412.48 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81236 | 90 | 490.00 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81221 | 90 | 282.60 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81220 | 90 | 251.10 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81257 | 90 | 429.83 | 3/22/2000 | 4/21/2000 | |
| 0 | DI | DM81701 | 90 | 80.82 | 3/23/2000 | 4/22/2000 | |
| 0 | DI | DM82549 | 90 | 2,640.00 | 3/23/2000 | 4/22/2000 | |
| 0 | OA | CM44813 | 60 | -300.79 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81658 | 60 | 6,574.24 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81656 | 60 | 269.60 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81649 | 60 | 3,746.04 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81650 | 60 | 4,871.10 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81647 | 60 | 1,125.35 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81646 | 60 | 225.07 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81645 | 60 | 1,125.35 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81644 | 60 | 675.21 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM79483 | 60 | 77.00 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81652 | 60 | 236.37 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | DM81648 | 60 | 8,839.68 | 3/29/2000 | 4/28/2000 | |
| 0 | DI | 2893955 | 60 | 1,537.00 | 4/4/2000 | 5/4/2000 | |
| 0 | DI | DM82570 | 60 | 442.64 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM83072 | 60 | 549.30 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM83071 | 60 | 355.27 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM82574 | 60 | 212.76 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM82573 | 60 | 252.35 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM82571 | 60 | 1,116.00 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM82569 | 60 | 1,350.42 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM82568 | 60 | 225.07 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM82572 | 60 | 674.40 | 4/12/2000 | 5/12/2000 | |
| 0 | DI | DM79545 | 60 | 235.21 | 4/18/2000 | 5/18/2000 | |
| 0 | DI | DM83108 | 60 | 112.00 | 4/25/2000 | 5/25/2000 | |
| 0 | DI | DM79563 | 30 | 2,559.40 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79566 | 30 | 1,232.40 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79564 | 30 | 1,949.60 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79561 | 30 | 49.10 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79560 | 30 | 573.84 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79559 | 30 | 3,719.21 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79565 | 30 | 1,708.20 | 5/4/2000 | 6/3/2000 | |
| 0 | DI | DM79562 | 30 | 83.15 | 5/4/2000 | 6/3/2000 | |
| 0 | OA | DM65299 | 30 | -2,172.00 | 5/5/2000 | 6/4/2000 | |
| 0 | OA | CM46356 | 30 | -1,074.40 | 5/12/2000 | 6/11/2000 | |
| 0 | DI | DM79586 | 30 | 414.33 | 5/12/2000 | 6/11/2000 | |
| 0 | DI | DM79587 | 30 | 1,385.07 | 5/12/2000 | 6/11/2000 | |
| 0 | OA | CM47095 | 30 | -10,861.92 | 5/19/2000 | 6/18/2000 | |

6/27/2000
10:19 AM

| PO/RA # | Type | Doc No | Ag | Open Amount | Inv Dt | Inv Due D | Notes |
|---|---|---|---|---|---|---|---|
| 0 | OA | CM47777 | 30 | -25.48 | 6/20/2000 | 6/20/2000 | - |
| 0 | OA | CM47784 | 30 | -1,496.00 | 6/20/2000 | 6/20/2000 | - |
| 0 | OA | CM47775 | 30 | -306.80 | 6/20/2000 | 6/20/2000 | - |
| 0 | OA | CM44820 | 30 | -7,044.96 | 5/22/2000 | 6/21/2000 | - |
| 711294 | CM | 8256411 | 30 | -429.86 | 5/24/2000 | 6/23/2000 | - |
| UNAUTHORIZED | IN | U157605 | 30 | 435.46 | 5/25/2000 | 6/24/2000 | - |
| 0 | OA | CM47096 | 30 | -1,171.20 | 5/25/2000 | 6/24/2000 | - |
| 0 | OA | Q16424A | Current | -77.38 | 5/30/2000 | 6/29/2000 | - |
| 0 | DI | 745566A | Current | 400.40 | 6/5/2000 | 7/5/2000 | - |
| 0 | OA | CM47951 | Current | -80.82 | 6/5/2000 | 7/5/2000 | - |
| 0 | OA | CK45401 | Current | -204.39 | 6/5/2000 | 7/5/2000 | - |
| 0 | OA | CM47595 | Current | -1,470.03 | 6/5/2000 | 7/5/2000 | - |
| 0 | DI | DM84759 | Current | 664.32 | 6/9/2000 | 7/9/2000 | - |
| 0 | OA | CM47753 | Current | -83.15 | 6/13/2000 | 7/13/2000 | - |
| 0 | OA | CM47606 | Current | -307.93 | 6/13/2000 | 7/13/2000 | - |
| 0 | DI | DM79627 | Current | 272.80 | 6/13/2000 | 7/13/2000 | - |
| 0 | OA | CM47604 | Current | -211.07 | 6/13/2000 | 7/13/2000 | - |



**Custom Edge**

10810 FARNAM DRIVE
OMAHA, NE 68154
402-758-3900

NUMBER **DM 84759**

DATE OF DM: _5/56/r0_

Form must be completely filled out.

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Vendor # _42590_        Custom Edge Purchase Order Number _6256432_

_Fih DATh_

**VENDOR INVOICE**

Number _M 574861_

**VENDOR CONTACT:** _____    Date _8/31/99_  Amount $ _14,737.6!_

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| Custom Edge Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| A101778 | TD 7H7304 | 1 | 1 | 1 | | 114.33 | | $ 114.33 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

**TOTAL  $** _114.33_

☑ Product not received – Please provide signed POD, with/weights, case count and case pack.
☐ Price Discrepancy
☐ Concealed Shortage

| Custom Edge Co. #_____  Supplier #_____ | | | SUBLEDGER | |
|---|---|---|---|---|
| BU | OBJECT | AMOUNT | TY | SUBL # |
| | | | | |
| | | | | |

_42.1200_

**Prepared By:** _Baxter_

**Approved By:** _____

Revised 4/00

FILE COPY - WHITE                    VENDOR COPY - CANARY                    ACCOUNTING COPY - BLUE - PINK

# inacom

10810 FARNAM DRIVE
OMAHA, NE 68154
402-392-3900

**NUMBER** DM 83108

**DATE OF DM:** 4/12/10

**Form must be completely filled out.**

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Vendor # 16259

InaCom Purchase Order Number 6989974

TECH DATA

**VENDOR INVOICE**

Number 6675630

**VENDOR CONTACT:** _____

Date 1/13/10  Amount $ 14,312.00

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| InaCom Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| A099877 | TD164223 | | | | 255.00 | 257.00 | | $ 112.00 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

**TOTAL  $** 112.00

☐ Product not received – Please provide signed POD, with/weights, case count and case pack.

☒ Price Discrepancy

☐ Concealed Shortage

INACOM Co. #_____  Supplier #_____  | **SUBLEDGER**

| BU | OBJECT | AMOUNT | TY | SUBL # |
|---|---|---|---|---|
| | | | | |
| | | | | |

**Prepared By:** _____

**Approved By:** _____

Revised 6/99        42.1.1180

FILE COPY - WHITE          VENDOR COPY - CANARY          ACCOUNTING COPY - BLUE - PINK

# inacom

10810 FARNAM DRIVE
OMAHA, NE 68154
402-392-3900

NUMBER **DM** 79565

DATE OF DM: _____

**Form must be completely filled out.**

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Tech Data

Vendor # _____    InaCom Purchase Order Number _____

**VENDOR INVOICE**

Number _____

**VENDOR CONTACT:** _____    Date _____ Amount $ _____

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| InaCom Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| A0339 | 40 TSS | 17 | 8 | — | 18120 | | | $ 1708.20 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

no credit received

RA 97100

Inv 8503863

**TOTAL $** 1708.20

INACOM Co. # 42   Supplier # _____

| | | | SUBLEDGER | |
|---|---|---|---|---|
| BU | OBJECT | AMOUNT | TY | SUBL # |
| 42 | 11592 | 1708.20 | | |
| | | | | |
| | | | | |
| | | | | |

Approval

Manager _____ Date _____

Controller _____ Date _____

Prepared By: _____

Approved By: _____

Revised 6/99

# inacom

10810 FARNAM DRIVE
OMAHA, NE 68154
402-392-3900

NUMBER **DM** 79559

DATE OF DM: _____

**Form must be completely filled out.**

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Tech Data

Vendor # _____    InaCom Purchase Order Number _____

**VENDOR INVOICE**

Number _____

**VENDOR CONTACT:** _____    Date _____    Amount $ _____

---

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| InaCom Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| | | 1 | | | | | $ | |
| | | 1 | | | | | $ | |
| | | 1 | | | | | $ | |
| | | 1 | | | | | $ | |
| | | 2 | | | | | $ | |
| | | 1 | | | | | $ | |

NOCATION Received

PA _____

Inv _____

**TOTAL $** _____

INACOM Co. # _____ Supplier # _____

| | SUBLEDGER | |
|---|---|---|
| BU | OBJECT | AMOUNT | TY | SUBL # |
| 42 | | | | |
| | | | | |
| | | | | |
| | | | | |

Approval

Manager _____ Date _____

Controller _____ Date _____

Revised 6/99

Prepared By: _____

Approved By: _____

FILE COPY - WHITE          VENDOR COPY - CANARY          ACCOUNTING COPY - BLUE - PINK

# inacom™

10810 FARNAM DRIVE
OMAHA, NE 68154
402-392-3900

NUMBER **DM** 79560

DATE OF DM: _____

**Form must be completely filled out.**

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Tech Data

Vendor # _____     InaCom Purchase Order Number _____

**VENDOR INVOICE**

Number _____

**VENDOR CONTACT:** _____     Date _____     Amount $ _____

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| InaCom Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| A00084 | 95149c | 4 | | | 125.06 | | | $ 575.24 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

No credit received

PA 4052

Inv 835246

**TOTAL $** 575.24

INACOM Co. # 4x     Supplier # _____     SUBLEDGER

| BU | OBJECT | AMOUNT | TY | SUBL # |
|---|---|---|---|---|
| 4x | 11373 | 575.24 | | |
| | | | | |
| | | | | |
| | | | | |

Approval

Manager _____ Date _____

Controller _____ Date _____

Prepared By _____

Approved By _____

Revised 6/99

# inacom™

NUMBER **DM** 79561

DATE OF DM: _4-18-00_

10810 FARNAM DRIVE
OMAHA, NE 68154
402-392-3900

**Form must be completely filled out.**

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Vendor # _____    InaCom Purchase Order Number _____

**VENDOR INVOICE**

Number _____

**VENDOR CONTACT:** _____    Date _____    Amount $ _____

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| InaCom Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| | 213816 | 2 | 1 | | 49.10 | | | $ 49.10 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

NO Credit received
PA 318438 dated 25
INV 913614

**TOTAL  $** 49.10

INACOM Co. # 42  Supplier # _____

| | BU | OBJECT | AMOUNT | TY | SUBL # |
|---|---|---|---|---|---|
| | 42 | 11390 | 49.10 | | |
| | | | | | |
| | | | | | |
| | | | | | |

SUBLEDGER

Approval

Manager _____    Date _____

Controller _____    Date _____

Prepared By: _____

Approved By: _____

Revised 6/99

FILE COPY - WHITE          VENDOR COPY - CANARY          ACCOUNTING COPY - BLUE - PINK



10810 FARNAM DRIVE
OMAHA, NE 68154
402-392-3900

**NUMBER** DM  79562

DATE OF DM: _____

**Form must be completely filled out.**

# DEBIT MEMORANDUM

**VENDOR NAME AND ADDRESS**

Vendor # _____    InaCom Purchase Order Number _____

Teen vala

**VENDOR INVOICE**

Number _____

**VENDOR CONTACT:** _____    Date _____    Amount $ _____

## WE HAVE DEBITED YOUR ACCOUNT AS FOLLOWS

| InaCom Part Number | Vendor Part Number | Qty Ordered | Qty Rcv'd | Qty Invoiced | P.O. Price | Invoice Price | Difference | Debit Amount |
|---|---|---|---|---|---|---|---|---|
| 710x40 | 80x730 | 5 | | | 16.13 | | $ | 2.15 |
| | | | | | | | $ | |
| | | | | | | | $ | |
| | | | | | | | $ | |
| | | | | | | | $ | |
| | | | | | | | $ | |

No Credit received

PA 439110 & 39161

Inv 215172

**TOTAL  $** 83.15

INACOM Co. # 42    Supplier # _____    **SUBLEDGER**

| BU | OBJECT | AMOUNT | TY | SUBL # |
|---|---|---|---|---|
| 42 | 11172 | 83.15 | | |
| | | | | |
| | | | | |

Approval

Manager _____ Date _____

Controller _____ Date _____

**Prepared By:** _____

**Approved By:** _____

Revised 6/99

FILE COPY - WHITE               VENDOR COPY - CANARY               ACCOUNTING COPY - BLUE - PINK